**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ellis MEMBERS, Defendant–Appellant.**

**No. 09–1572.**

United States Court of Appeals, Seventh Circuit.

Submitted May 25, 2010.*

Decided May 26, 2010.

---

* After examining the briefs and the record, we have concluded that oral argument is unnecessary. Thus, the appeal is submitted on the briefs and the record. *See* FED. R.APP. P. 34(a)(2)(C).

Matthew J. Rinka, Attorney, Office of the United States Attorney, Indianapolis, IN, for Plaintiff-Appellee.

James C. Mckinley, Attorney Indiana Federal Community Defenders, Inc. Indianapolis, IN, for Defendant-Appellant.

Before WILLIAM J. BAUER, Circuit Judge, MICHAEL S. KANNE, Circuit Judge, and ILANA DIAMOND ROVNER, Circuit Judge.

## ORDER

Ellis Members was convicted of possession of a firearm by a felon, *see* 18 U.S.C. § 922(g)(1), and sentenced to 110 months' imprisonment. On appeal he challenges whether his prior Indiana conviction for resisting law enforcement, see IND.CODE § 35–44–3–3(b)(1)(A), qualifies as a crime of violence under the guidelines. At the time of sentencing, circuit precedent was against him, *see United States v. Spells,* 537 F.3d 743, 752 (7th Cir.2008), *cert. denied,* —— U.S. ——, 129 S.Ct. 2379, 173 L.Ed.2d 1299 (2009), but Members hoped that we would reconsider in light of an Eleventh Circuit case that holds a similar Florida statute is not a violent felony under the Armed Career Criminal Act ("ACCA"), 18 U.S.C. § 924(e)(2)(B), *see United States v. Harrison,* 558 F.3d 1280 (11th Cir.2009). After briefing finished in this case, however, we reaffirmed our holding that § 35–44–3–3(b)(1)(A) is a violent felony. *See United States v. Sykes,* 598 F.3d 334 (7th Cir.2010). Because Members's case is indistinguishable from *Sykes* and *Spells,* we affirm the sentence.

Members does not contest that he was convicted of resisting law enforcement using a vehicle, a Class D felony. *See* IND. CODE § 35–44–3–3(b)(1)(A). The district court classified the prior conviction as a crime of violence as defined in § 4B1.2(a) of the sentencing guidelines and used it to increase Members's base offense level to 20. *See* U.S.S.G. § 2K2.1(a)(4). Although Members argues that we should follow the Eleventh Circuit's lead in *Harrison* and hold that § 35–44–3–3(b)(1)(A) is not a violent crime, we rejected that argument in *Sykes.* In *Sykes,* the defendant had a prior felony conviction for a violation of the same Indiana statute— § 35–44–3–3(b)(1)(A)—that was at issue in *Spells* and that is again before us in this case. *Sykes,* 598 F.3d at 335. After applying the three-step analysis established in *Begay v. United States,* 553 U.S. 137, 128 S.Ct. 1581, 170 L.Ed.2d 490 (2008), we reaffirmed our holding in *Spells* and concluded that resisting law enforcement involves the type of "purposeful, violent and aggressive" behavior that makes it similar in kind to the crimes listed in the ACCA. *Sykes,* 598 F.3d at 337. We considered the reasoning in *Harrison* but explained that we saw no new facts or circumstances that convinced us to overturn our precedent. *Id.* at 337–38.

Accordingly, because we use a modified categorical approach in designating violent offenses, *Begay,* 553 U.S. at 141, 128 S.Ct. 1581, Members's case falls squarely under *Sykes* and *Spells.* That his challenges arises under the guidelines rather than the ACCA is of no import because the two provisions at issue employ the same language and are interpreted alike. *See United States v. Billups,* 536 F.3d 574, 579 n. 1 (7th Cir.2008). Having twice determined that a violation of § 35–44–3–3(b)(1)(A) qualifies as a violent felony, we can find no error in the district court's decision to increase Members's base-offense level under § 2K2.1(a)(4) based on his prior conviction for resisting law enforcement.

For the foregoing reasons, we **AFFIRM** the sentence imposed by the district court.